UNITED STATES of America,
Plaintiff—Appellee,

v.

Ronald Delaney BANKS, a/k/a Floyd
Banks, a/k/a Jerry J. Banks, a/k/a
Ronald Dleian Banks, a/k/a Ronald H.
Banks, a/k/a Ronald Harlain Banks,
a/k/a Delaney Banks, a/k/a King, De-
fendant—Appellant.

No. 05–5104.

United States Court of Appeals,
Fourth Circuit.

Submitted: June 14, 2006.

Decided: July 6, 2006.

Michael S. Nachmanoff, Acting Federal
Public Defender, Nia Ayanna Vidal, Assis-
tant Federal Public Defender, Alexandria,
Virginia, for Appellant. Chuck Rosen-
berg, United States Attorney, Patrick F.
Stokes, Assistant United States Attorney,
Alexandria, Virginia, for Appellee.

Before WILLIAMS, MOTZ, and
TRAXLER, Circuit Judges.

Affirmed by unpublished PER
CURIAM opinion.

Unpublished opinions are not binding
precedent in this circuit. See Local Rule
36(c).

PER CURIAM:

Ronald Delaney Banks was convicted for
armed bank robbery, using a firearm dur-
ing the robbery, and possession of a fire-
arm by a convicted felon. On appeal, he
challenges the denial of his motion to sup-
press the evidence seized from his car
after he was arrested. We affirm.

The following evidence was presented at
the suppression hearing: At 9:55 a.m. on

April 5, 2005, a BB & T bank branch in Arlington, Virginia, was robbed at gunpoint. The Arlington County Police Department issued a radio broadcast alert to its officers at 9:56 that two black men, one much older than the other and in his sixties or seventies, had committed the robbery. The alert also stated that one of the robbers was in dark clothing and that a gun had been made visible during the robbery. Corporal Luke Hagloff,[1] an Arlington police officer, was patrolling near the bank, and he quickly set up surveillance at the 15th Street on-ramp to Route 1, which leads to the 14th Street Bridge and Washington, D.C. This position was approximately one-half mile from the BB & T Bank. While the alert did not state that the robbers fled by car, Hagloff knew from his experience that people who commit bank robberies in this area often flee into Washington via the 14th Street Bridge.[2]

From his surveillance position, Hagloff noticed Banks' car at 10:00, because (1) there was no front license plate, which could be a traffic violation;[3] (2) there were two black males in the car that appeared to have the age differential announced in the broadcast message and at least one of them was in dark clothing; (3) both men studiously avoided looking at the officer as they drove past him; and (4) the officer saw that the car had a fraudulent Maryland temporary license plate affixed to the rear of the car, and Hagloff knew that criminals often use fake tags on getaway cars. Hagloff followed the vehicle, turned on his lights and siren, and the defendant failed to immediately stop his car. Hagloff and Officers Pilco and Martin, who arrived on the scene, stopped the car and approached it with guns drawn. Hagloff or-

dered Banks out of the car, whereupon he was handcuffed and frisked. During the frisk, the officers recovered a loaded gun, and Banks was placed under arrest. The subsequent search of the car yielded clothing matching the description of the robbers' clothing, as well as the exact amount of money taken from the bank and a dye pack.

Legal conclusions underlying the denial of a motion to suppress are reviewed de novo, while factual findings are reviewed for clear error. *United States v. Perkins*, 363 F.3d 317, 320 (4th Cir.2004), *cert. denied*, 543 U.S. 1056, 125 S.Ct. 867, 160 L.Ed.2d 781 (2005). "An officer may, consistent with the Fourth Amendment, conduct a brief, investigatory stop when the officer has a reasonable, articulable suspicion that criminal activity is afoot." *Illinois v. Wardlow*, 528 U.S. 119, 123, 120 S.Ct. 673, 145 L.Ed.2d 570 (2000); *Terry v. Ohio*, 392 U.S. 1, 30, 88 S.Ct. 1868, 20 L.Ed.2d 889 (1968). To conduct a *Terry* stop, there must be "at least minimal level of objective justification for making the stop." *Wardlow*, 528 U.S. at 123, 120 S.Ct. 673. Reasonable suspicion requires more than a hunch, but less than probable cause and may be based on the collective knowledge of officers involved in an investigation. *Id.* at 123–24; *see also United States v. Hensley*, 469 U.S. 221, 232, 105 S.Ct. 675, 83 L.Ed.2d 604 (1985). In assessing police conduct in a *Terry* stop, courts must look to the totality of the circumstances. *United States v. Sokolow*, 490 U.S. 1, 8, 109 S.Ct. 1581, 104 L.Ed.2d 1 (1989).

Officers conducting a lawful *Terry* stop may take steps reasonably necessary to protect their personal safety, check for

---

**1.** In the record, the Officer is referred to both as "Haglof" and "Hagloff".

**2.** Hagloff also surmised that, because one person was significantly older, the robbers would likely flee by car.

**3.** The parties agree that, while each of the surrounding jurisdictions require permanent front tags, Maryland does not issue front temporary tags.

identification, and maintain the status quo. *Hensley,* 469 U.S. at 229, 235, 105 S.Ct. 675; *see also United States v. Moore,* 817 F.2d 1105, 1108 (4th Cir.1987) (brief but complete restriction of liberty is valid under *Terry* ). Once a vehicle is properly stopped, officers are permitted to remove passengers from the vehicle. *Maryland v. Wilson,* 519 U.S. 408, 415, 117 S.Ct. 882, 137 L.Ed.2d 41 (1997). In addition, a police officer may conduct a pat-down search of an individual stopped in a *Terry* situation if he has a reasonable, articulable suspicion that the person is involved in illegal activity and is armed. *United States v. Raymond,* 152 F.3d 309, 312 (4th Cir.1998). The standard justifying such a pat-down search is not onerous. *United States v. Swann,* 149 F.3d 271, 274 (4th Cir.1998).

After a careful review of the record, we find that Hagloff had reasonable suspicion sufficient to conduct a *Terry* stop. Further, because Hagloff had a reasonable suspicion that the occupants of the car were involved in an armed robbery, the officers were justified in drawing their weapons, removing Banks from the car, and handcuffing and frisking him. It is undisputed that, once the officers recovered a gun from Banks, there was probable cause to arrest him.[4]

Accordingly, because the stop and brief restraint of Banks were proper under *Terry,* we affirm. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED*

---

4. Banks also appears to challenge the district court's finding that Hagloff observed what he testified that he observed. The court's conclusions were not clearly erroneous.